IN THE DISTRICT COURT OF THE UNITED STATES
SOUTHERN DISTRICT OF GEORGIA
BRUNSWICK DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA, ex rel., TED WHITTEN, (Relator), | ) ) ) ) |
| Plaintiff, | ) CIVIL ACTION NO. CV202-189 |
| vs. | ) ) |
| QUORUM HEALTH GROUP, INC., TRIAD HOSPITAL, INC., As Successor to QUORUM HEALTH GROUP, INC., QUORUM HEALTH RESOURCES, INC., and QUORUM HEALTH RESOURCES, LLC, | ) ) ) (Trial by Jury Requested) ) ) ) |
| Defendants. | ) ) |

## SUPPLEMENTAL RESPONSE TO DEFENDANTS' FIRST REQUEST FOR PRODUCTION OF DOCUMENTS

COMES NOW Relator and supplements his responses to Defendants' Request for Production of Documents by adding thereto the attached Log of documents withheld and previously identified by number.

This ___31st___ day of May, 2005.

ATTORNEYS FOR PLAINTIFF

BLASINGAME, BURCH, GARRARD
& ASHLEY, P.C.

By: _____
GARY B. BLASINGAME
GEORGIA BAR NO. 063900

HENRY G. GARRARD, III

GEORGIA BAR NO. 286300

J. RALPH BEAIRD
GEORGIA BAR NO. 043800

ANDREW J. HILL, III
GEORGIA BAR NO. 353300

P.O. BOX 832
ATHENS, GEORGIA 30603
(706) 354-4000

JORDAN, & MOSES

RANDALL A. JORDAN
GEORGIA BAR NO. 404975

1804 FREDERICA ROAD
SUITE C
ST. SIMONS ISLAND, GA 31522
(912) 638-0505

## CERTIFICATE OF SERVICE

The undersigned, counsel for Plaintiff in the above matter, hereby certifies that he has this day served Defendants with a copy of the foregoing **PLAINTIFF'S SUPPLEMENTAL RESPONSE TO DEFENDANTS' FIRST REQUEST FOR PRODUCTION OF DOCUMENTS** by mailing same, properly stamped and addressed, to Defendants' counsel of record as follows:

James L. Coursey, Jr.
Assist. US Attorney
U.S. Dept of Justice
100 Bull Street
P. O. Box 8999
Savannah, GA 31412


**ATTORNEYS FOR DEFENDANTS**

Harry D. Dixon, Jr.
304 East Bay Street
Savannah, GA 31401

Gregory M. Luce
Jones Day
51 Louisiana Avenue NW
Washington, DC 20001-2113

Michael J. McConnell
Dean A. Calloway
Jones Day
1420 Peachtree Street, N.E.
Suite 800
Atlanta, GA 30309-3053


This 31ˢᵗ day of May, 2005.

## WHITTEN
## LOG OF DOCUMENTS

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| 001875 | 7/28/00 | M. Morris | D. Boland | R. Owings, W. Harrell | T. Whitten | (CMC L&D and need for attorney guidance) |
| 001876 – 001877 | 6/27/00 | M. Morris | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | W. Harrell, C. Foddrell, D. Boland | | CMC Maternity Center Issue |
| 001878 – 001879 | 6/19/00 *Attached email:* 6/13/00 | M. Morris *Attached email:* T. Whitten | ? (blank) *Attached email:* W. Manley, B. Whitaker, M. Morris, D. Kalister, T. Chandler | | | (Schedule for physician oversight) *Attached email:* Cardiac Rehab M.D. Supervision |
| 001880 | 6/6/00 | T. Whitten | R. Owings | D. Kalister, M. Morris, B. Whitaker, T. Chandler | | Dr. Tripp's Lease Agreement |
| 001881 – 001882 | 6/6/00 *Attached email (1):* 6/5/00 *Attached email (2):* 6/5/00 | T. Whitten *Attached email (1):* R. Owings *Attached email (2):* M. Morris | C. Foddrell *Attached email (1):* T. Whitten *Attached email (2):* W. Harrell | *Attached email (1):* S. Webb *Attached email (2):* T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings, M. Drake | | QuadraMED APC Charge Master Review *Attached email(1):* QuadraMed APC Charge Master Review *Attached email(2):* QuadraMed APC Charge Master Review |
| 001883 | 6/5/00 | R. Owings | T. Whitten | S. Webb | | QuadraMed APC Charge Master Review |
| 001884 – 001886 | 5/25/00 *Attached email (1):* 5/11/00 *Attached email (2):* 5/11/00 | D. Kalister *Attached email (1):* M. Morris *Attached email (2):* K. Duncan | M. Biros *Attached email (1):* K. Erskine, M. Mitchelson *Attached email (2):* M. Morris | *Attached email (1):* T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Cardiac Rehab *Attached email (1):* Cardiac Rehab *Attached email (2):* Cardiac Rehab |
| 001887 | 5/23/00 | M. Morris | J. Kiss | T. Whitten, B. Whitaker, T. Chandler, D. Kalister, W. Manley, W. Harrell | | Lithotripsy Contracts |
| 001888 – 001889 | 5/17/00 *Attached email:* 5/17/00 | M. Morris *Attached email:* D. Rancourt | K. Erskine *Attached email:* M. Morris | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Re: Documentation (cardiac rehab) *Attached email:* Re: Documentation (cardiologists) |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| 001890 - 001891 | 4/24/00 | M. Morris | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | | Requested Counsel Follow-up |
| 001892 – 001893 | 4/18/00 | M. Morris | W. Paul | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Email Files – Michelle Morris |
| 001894 - 001895 | 4/3/00 | M. Morris | C. Bumgardner | T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings | | TRICARE Investigation |
| 001896 – 001897 (inverse order) | 3/24/00 *Attached email:* 3/15/00 | D. Kalister *Attached email:* D. Kalister | T. Whitten *Attached email:* B. Whitaker, M. Morris, T. Whitten, T. Chandler | *Attached email:* A. George | | CMC Physician Loan Guarantees *Attached email:* CMC Physician Loan Guarantees |
| 001898 – 001899 (inverse order & not complete) | 4/4/00 *Attached email (1):* 3/23/00 *Attached email (2):* 3/23/00 | M. Morris *Attached email (1):* M. Morris *Attached email (2):* J. Anderson | M. Morris *Attached email (1):* J. Andersen *Attached email (2):* T. Whitten | B. Whitaker, D. Boland, D. Kalister, J. Andersen, L. Burcham, R. Owings, T. Whitten, T. Chandler *Attached email (1):* D. Boland, D. Kalister, L. Burcham, R. Owings, T. Whitten, B. Whitaker, T. Chandler, D. Kalister *Attached email (2):* R. Owings, D. Boland, L. Burcham, M. Morris, D. Kalister | | Re: Mental Health Unit Accounts *Attached email (1):* Re: Mental Health Unit Accounts *Attached email (2):* Mental Health Unit Accounts |
| 001900 – 001901 (inverse order) | 3/23/00 *Attached email:* 3/23/00 | M. Morris *Attached email:* J. Anderson | J. Anderson *Attached email:* T. Whitten | D. Boland, D. Kalister, L. Burcham, R. Owings, T. Whitten, B. Whitaker, T. Chandler, D. Kalister *Attached email:* R. Owings, D. Boland, L. Burcham, M. Morris, D. Kalister | | Re: Mental Health Unit Accounts *Attached email:* Mental Health Unit Accounts |
| 001902 (email fragment) | ? | ? | ? | ? | ? | (Quadramed, CMC) |
| 001903 (email fragment) | ? | ? | ? | ? | ? | ? |
| 001904 – 001905 (inverse order) | 4/3/00 | M. Morris | C. Bumgardner | T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings | | TRICARE Investigation |
| 001906 – 001907 | 4/18/00 | M. Morris | W. Paul | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Email Files – Michelle Morris |
| 001908 – 001909 | 4/24/00 | M. Morris | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | | Requested Counsel Follow-up |
| 001910 | ? | R. Owings | ? | ? | | (Legal guidance) |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| (email fragment) | *Attached email: 6/5/00* | *Attached email:* M. Morris | *Attached email:* W. Harrell | *Attached email:* T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings, M. Drake | | *Attached email:* QuadraMed APC Charge Master Review |
| 001911 | 4/11/00 | T. Whitten | W. Manley, B. Whitaker | M. Morris | | Re: Bulletin 1899 – Cardiac Rehab physician supervision |
| 001912 | 7/28/00 | M. Morris | D. Boland | R. Owings, W. Harrell | T. Whitten | (CMC L&D, need for attorney guidance) |
| 001913 | 6/19/00 | M. Morris | ? (blank) | | | (Schedule for physician oversight) |
| 001914 | 6/27/00 | M. Morris | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | W. Harrell, C. Foddrell, D. Boland | | CMC Maternity Center Issue |
| 001915 | 6/13/00 | T. Whitten | W. Manley, B. Whitaker, M. Morris, D. Kalister, T. Chandler | | | Cardiac Rehab M.D. Supervision |
| 001916 | 5/23/00 | M. Morris | J. Kiss | T. Whitten, B. Whitaker, T. Chandler, D. Kalister, W. Manley, W. Harrell | | Lithotripsy Contracts |
| 001917 (email fragment) | ? | ? | ? | ? | ? | (Doc indicted in La Mesa) |
| 001918 | 1/26/00 *Attached email:* 1/26/00 | T. Whitten *Attached email:* E. Friedman | W. Harrell *Attached email:* T. Whitten | | | Inpatient Agreement *Attached email:* Inpatient Agreement |
| 001919 | 1/14/00 *Attached email (1):* 1/12/00 *Attached email (2):* 1/12/00 | J. Andersen *Attached email (1):* J. Andersen *Attached email (2):* M. Morris | M. Morris *Attached email (1):* M. Morris *Attached email (2):* J. Andersen | R. Owings, R. Clarke, T. Whitten, D. Boland *Attached email (1):* R. Owings, R. Clarke, T. Whitten *Attached email (2):* R. Owings, T. Whitten, R. Clarke | | Re: Action Needed (accounts) *Attached email (1):* Re: Action Needed (accounts) *Attached email (2):* Action Needed (accounts) |
| 001920 – 001922 | 7/18/00 *Attached email:* 7/13/00 | D. Kalister *Attached email:* D. Kalister | W. Harrell *Attached email:* W. Harrell | *Attached email:* B. Whitaker, T. Chandler, T. Whitten, M. Morris | T. Whitten | Legal Guidance *Attached email:* Legal Guidance |
| 001923 – 001924 | 7/18/00 | M. Morris | T. Whitten | | | Legal Guidance |
| 001925 | 3/7/00 | M. Morris | N. Potts | R. Owings, T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Record Retention Policy –IX-1 |
| 001926 – | 5/1/00 | M. Morris | T. Whitten, B. Whitaker, T. | W. Manley, D. Rancourt, A. Emerson, C. | | Cardiac Rehabilitation |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| 001927 | | | Chandler, D. Kalister | Foddrell, A. George, D. Boland, R. Owings | | |
| 001928 (email fragment) | ? | M. Morris | ? | ? | ? | Cardiac Rehabilitation |
| 001929 – 001930 | 5/11/00 | M. Morris | D. Rancourt, D. Boland, A. Emerson | T. Whitten, B. Whitaker, T. Chandler, D. Kalister, W. Manley, L. Boudreau, C. Foddrell, A. George, R. Owings | | Suspended Cardiac Rehab Phase II Billing |
| 001931 | 5/11/00 | M. Morris | D. Rancourt, D. Boland, A. Emerson | T. Whitten, B. Whitaker, T. Chandler, D. Kalister, W. Manley, L. Boudreau, C. Foddrell, A. George, R. Owings | | Suspended Cardiac Rehab Phase II Billing |
| 001932 – 001933 (email fragment) | ? *Attached email (1):* 5/11/00 *Attached emai (2):* 5/11/00 | M. Morris *Attached email (1):* D. Boland *Attached email (2):* M. Morris | ? *Attached email (1):* M. Morris *Attached emai (2):* D. Rancourt, D. Boland, A. Emerson | ? *Attached email (1):* A. George, A. Emerson, B. Whitaker, C. Foddrell, D. Kalister, D. Rancourt, L. Boudreau, R. Owings, T. Whitten, T. Chandler, W. Manley *Attached email (2):* T. Whitten, B. Whitaker, T. Chandler, D. Kalister, W. Manley, L. Boudreau, C. Foddrell, A. George, R. Owings | ? | ? *Attached email (1):* Re: Suspended Cardiac Rehab Phase II Billing *Attached email (2):* Suspended Cardiac Rehab Phase II Billing |
| 001934 | 5/12/00 | T. Whitten | B. Whitaker, R. Owings, W. Manley, L. Boudreau | D. Kalister, M. Morris, T. Chandler | | Cardiac Rehab |
| 001935 – 001936 | 5/12/00 *Attached email:* 5/12/00 | M. Morris *Attached email:* R. Owings | K. Erskine *Attached email:* M. Morris | T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings *Attached email:* B. Whitaker, T. Whitten | | Re: Cardiac Rehabilitation *Attached email:* Re: Cardiac Rehabilitation |
| 001937 – 001938 (inverse order) | 5/16/00 *Attached email (1):* 5/12/00 *Attached email (2):* 5/12/00 | M. Morris *Attached email (1):* M. Morris *Attached email (2):* R. Owings | K. Erskine *Attached email (1):* K. Erskine *Attached email (2):* M. Morris | T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings *Attached email (1):* T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings *Attached email (2):* B. Whitaker, T. Whitten | | Re: Cardiac Rehabilitation *Attached email (1):* Re: Cardiac Rehabilitation *Attached email (2):* Re: Cardiac Rehabilitation |
| 001939 – 001941 | 5/17/00 *Attached email (1):* 5/16/00 *Attached email (2):* 5/12/00 | M. Morris *Attached email (1):* M. Morris *Attached email (2):* M. Morris *Attached email (3):* R. Owings | T. Whitten, B. Whitaker, T. Chandler, D. Kalister *Attached email (1):* K. Erskine *Attached email (2):* K. Erskine *Attached email (3):* M. | *Attached email (1):* T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings *Attached email (2):* T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings *Attached email (3):* B. Whitaker, T. Whitten | | Re: Cardiac Rehabilitation *Attached email (1):* Re: Cardiac Rehabilitation *Attached email (2):* Re: Cardiac Rehabilitation *Attached email (3):* Re: Cardiac Rehabilitation |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| | *Attached email (3):* 5/12/00 | | Morris | | | |
| 001942 – 001943 | 5/17/00 *Attached email:* 5/4/00 | M. Morris *Attached email:* B. Whitaker | B. Whitaker *Attached email:* M. Morris | | T. Whitten | Re: Cardiac Rehabilitation *Attached email:* Re: Cardiac Rehabilitation |
| 001944 | 5/22/00 | M. Morris | W. Manley, D. Rancourt, D. Boland, A. Emerson, C. Foddrell | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Cardiac Rehab |
| 001945 – 001946 | 6/13/00 | T. Whitten | W. Manley, B. Whitaker, M. Morris, D. Kalister, T. Chandler | | | Cardiac Rehab M.D. Supervision |
| 001947 | 6/19/00 | M. Morris | T. Whitten | B. Whitaker, D. Kalister, T. Chandler, W. Manley | | Re: Cardiac Rehab M.D. Supervision |
| 001948 | 6/19/00 | T. Whitten | M. Morris | T. Chandler, B. Whitaker, D. Kalister | | Re: Cardiac Rehab M.D. Supervision |
| 001949 | 6/21/00 | M. Morris | D. Boland | | T. Whitten | Cardiac Rehabilitation |
| 001950 | 6/22/00 | M. Morris | L. Boudreau | C. Foddrell, T. Whitten, W. Harrell, B. Whitaker, D. Boland, W. Manley | | Cardiac Rehabilitation |
| 001951 (email fragment) | ? *Attached email:* 6/23/00 | M. Morris *Attached email:* L. Boudreau | ? *Attached email:* M. Morris, D. Boland | ? | ? | (Policy) *Attached email:* Date of Policy: Physician Supervision of the Cardiac Rehabilitation Program |
| 001952 | 4/4/00 | M. Morris | J. Andersen | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Re: TRICARE |
| 001953 – 001954 | 4/5/00 *Attached email (1):* 4/5/00 *Attached email (2):* 4/4/00 | M. Morris *Attached email (1):* J. Andersen *Attached email (2):* M. Morris | T. Whitten, B. Whitaker *Attached email (1):* M. Morris *Attached email (2):* J. Andersen | *Attached email (2):* T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Re: TRICARE *Attached email (1):* Re: TRICARE *Attached email (2):* Re: TRICARE |
| 001955 | 7/17/00 | C. Foddrell | T. Whitten | | | Tricare audit |
| 001956 – 001957 | 7/19/00 | D. Kalister | T. Whitten | | | Open issues (need for attorney guidance) |
| 001958 – 001959 | 7/21/00 *Attached email (1):* 7/21/00 | M. Morris *Attached email (1):* T. Whitten *Attached email* | T. Whitten *Attached email (1):* M. Biros *Attached email (2):* T. Whitten | *Attached email (1):* D. Kalister, M. Morris, B. Whitaker | | Re: Tricare Maternity Information *Attached email (1):* Tricare Maternity Information |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| | *Attached email (2): 7/21/00* | *(2): M. Biros* | | | | *Attached email (2): Tricare Maternity Information* |
| 001960 – 001961 | 4/3/00 | M. Morris | C. Bumgardner | T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings | | TRICARE Investigation |
| 002189 – 002191 | 5/17/00 *Attached email (1): 5/16/00 Attached email (2): 5/12/00 Attached email (3): 5/12/00* | M. Morris *Attached email (1): M. Morris Attached email (2): M. Morris Attached email (3): R. Owings* | T. Whitten, B. Whitaker, T. Chandler, D. Kalister *Attached email (1): K. Erskine Attached email (2): K. Erskine Attached email (3): M. Morris* | *Attached email (1):* T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings *Attached email (2):* T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings *Attached email (3):* B. Whitaker, T. Whitten | | Re: Cardiac Rehabilitation *Attached email (1):* Re: Cardiac Rehabilitation *Attached email (2):* Re: Cardiac Rehabilitation *Attached email (3):* Re: Cardiac Rehabilitation |
| 002192 – 002193 | 8/2/00 *Attached email: 8/2/00* | M. Morris *Attached email: M. Morris* | L. Elrod *Attached email: L. Elrod* | T. Whitten, B. Whitaker *Attached email: T.* Whitten, B. Whitaker | | Mental Health Unit *Attached email:* Mental Health Unit |
| 002194 – 002196 | 8/2/00 Attached email (1): 8/2/00 Attached email (2): 8/2/00 | L. Elrod *Attached email (1): M. Morris Attached email (2): M. Morris* | M. Morris *Attached email (1): L. Elrod Attached email (2): L. Elrod* | B. Whitaker, T. Whitten *Attached email (1): T. Whitten, B. Whitaker Attached email (2): T. Whitten, B. Whitaker* | | Re: Mental Health Unit *Attached email (1):* Mental Health Unit *Attached email (2):* Mental Health Unit |
| 002197 – 002199 | 8/2/00 *Attached email (1): 8/2/00 Attached email (2): 8/2/00 Attached email (3): 8/2/00* | M. Morris, *Attached email (1): L. Elrod Attached email (2): M. Morris Attached email (3): M. Morris* | L. Elrod *Attached email (1): M. Morris Attached email (2): L. Elrod Attached email (3): L. Elrod* | B. Whitaker, T. Whitten *Attached email (1):* B. Whitaker, T. Whitten *Attached email (2):* T. Whitten, B. Whitaker *Attached email (3):* T. Whitten, B. Whitaker | | Re: Mental Health Unit *Attached email (1):* Re: Mental Health Unit *Attached email (2):* Mental Health Unit *Attached email (3):* Mental Health Unit |
| 002200 – 002201 | 7/11/00 *Attached email: 6/29/00* | D. Kalister *Attached email: D. Kalister* | T. Conlan *Attached email: T.* Whitten, M. Morris | T. Whitten | | Authority Report *Attached email:* Authority Report |
| 002202 | 7/12/00 | R. Owings | B. Whitaker | T. Whitten, M. Morris, D. Kalister | | (MHU, Cardiac Rehab and |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| | | | | | | Radiology issues) |
| 002203 – 002204 | 7/13/00 | D. Kalister | W. Harrell | B. Whitaker, T. Chandler, T. Whitten, M. Morris | | Legal Guidance |
| 002205 | 7/17/00 | D. Mitchell | T. Whitten | | | (use of peer review) |
| 002206 | 7/17/00 | C. Foddrell | T. Whitten | | | Tricare audit |
| 002207 - 002209 | 7/18/00 *Attached email:* 7/13/00 | D. Kalister *Attached email:* D. Kalister | W. Harrell *Attached email:* W. Harrell | *Attached email:* B. Whitaker, T. Chandler, T. Whitten, M. Morris | T. Whitten | Legal Guidance *Attached email:* Legal Guidance |
| 002210 – 002211 | 7/18/00 | M. Morris | T. Whitten | | | Legal Guidance |
| 002212 – 002213 | 7/19/00 *Attached email:* 7/18/00 | M. Biros *Attached email:* T. Whitten | T. Whitten *Attached email:* R. Owings, M. Biros, J. Andersen | *Attached email:* B. Whitaker, T. Chandler | | Re: Humana Contract *Attached email:* Humana Contract |
| 002214 – 002215 | 7/19/00 | D. Kalister | T. Whitten | | | Open issues (need for attorney guidance) |
| 002216 – 002217 | 7/19/00 *Attached email:* 7/18/00 | J. Andersen *Attached email:* T. Whitten | T. Whitten *Attached email:* R. Owings, M. Biros, J. Andersen | *Attached email:* B. Whitaker, T. Chandler | | Re: Humana Contract *Attached email:* Humana Contract |
| 002218 – 002219 | 7/20/00 *Attached email:* 7/20/00 | M. Biros *Attached email:* T. Whitten | T. Whitten *Attached email:* R. Owings, M. Biros, J. Andersen | *Attached email:* B. Whitaker | | Re: Humana Contract *Attached email:* Humana Contract |
| 002220 | 7/20/00 | D. Kalister | B. Whitaker | T. Whitten, T. Chandler | | ED Acuity Audit |
| 002221 – 002222 | 7/21/00 *Attached email (1):* 7/21/00 *Attached email (2):* 7/21/00 | M. Morris *Attached email (1):* T. Whitten *Attached email (2):* M. Biros | T. Whitten *Attached email (1):* M. Biros *Attached email (2):* T. Whitten | *Attached email (1):* D. Kalister, M. Morris, B. Whitaker | | Re: Tricare Maternity Information *Attached email (1):* Tricare Maternity Information *Attached email (2):* Tricare Maternity Information |
| 002223 – 002224 | 7/25/00 | M. Morris | D. Boland | R. Owings, T. Whitten, B. Whitaker, T. Chandler, D. Kalister, W. Harrell | | MHU Billing |
| 002225 – 002226 | 7/28/00 | M. Morris | D. Boland | R. Owings, W. Harrell | T. Whitten | CMC L&D Recovery |
| 002227 – 002228 | 6/13/00 | T. Whitten | W. Manley, B. Whitaker, M. Morris, D. Kalister, T. | | | Cardiac Rehab M.D. Supervision |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| | | | Chandler | | | |
| 002229 | 6/14/00 | R. Owings | T. Whitten | | | Tripp Lease |
| 002230 | 6/15/00 | T. Whitten | R. Owings | | | Re: Tripp Lease |
| 002231 | 6/15/00 *Attached email:* 6/15/00 | R. Owings *Attached email:* T. Whitten | T. Whitten *Attached email:* R. Owings | | | Re: Tripp Lease *Attached email:* Re: Tripp Lease |
| 002232 - 002233 | 6/15/00 *Attached email:* 6/13/00 | M. Drake *Attached email:* S. Keller | T. Whitten *Attached email:* M. Drake | M. Drake | | Re: Request for Proposal (Quadramed) *Attached email:* Re: Request for Proposal (Quadramed) |
| 002234 | 6/16/00 | T. Whitten | M. Drake | M. Morris, D. Kalister | | Re: Request for Proposal (Quadramed) |
| 002235 - 002236 | 6/19/00 *Attached email:* 6/13/00 | M. Morris *Attached email:* T. Whitten | T. Whitten *Attached email:* W. Manley, B. Whitaker, M. Morris, D. Kalister, T. Chandler | B. Whitaker, D. Kalister, T. Chandler, W. Manley | | Re: Cardiac Rehab M.D. Supervision *Attached email:* Cardiac Rehab M.D. Supervision |
| 002237 | 6/19/00 | T. Whitten | M. Morris | T. Chandler, B. Whitaker, D. Kalister | | Re: Cardiac Rehab M.D. Supervision |
| 002238 - 002239 | 6/20/00 *Attached email:* 6/16/00 | T. Whitten *Attached email:* T. Whitten | R. Owings *Attached email:* R. Owings | B. Whitaker | D. Kalister, M. Morris, T. Chandler | Dr. Tripp Lease *Attached email:* Dr. Tripp Lease |
| 002240 | 6/20/00 | C. Foddrell | T. Whitten | A. George | | C-section charges |
| 002241 | 6/20/00 | C. Foddrell | T. Whitten | A. George | | C-section charges |
| 002242 | 6/21/00 | T. Chandler | T. Whitten | B. Whitaker | | Compliance issues (CMC billing) |
| 002243 - 002244 | 6/21/00 *Attached email (1):* 6/21/00 *Attached email (2):* 6/15/00 | T. Chandler *Attached email (1):* T. Whitten *Attached email (2):* T. Whitten | T. Whitten, B. Whitaker, M. Morris, D. Kalister *Attached email (1):* B. Whitaker, M. Morris, D. Kalister, T. Chandler *Attached email (2):* B. Whitaker, M. Morris, D. Kalister, T. Chandler | | | Re: ComplySource Refund *Attached email (1):* ComplySource Refund *Attached email (2):* ComplySource Refund |
| 002245 - 002246 | 6/22/00 *Attached email:* 6/22/00 | M. Morris *Attached email:* C. Foddrell | C. Foddrell *Attached email:* M. Morris | T. Whitten | | Re: Wallace's Letter *Attached email:* Wallace's Letter |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| 002247 – 002248 | 6/22/00 | M. Morris | L. Boudreau | C. Foddrell, T. Whitten, W. Harrell, B. Whitaker, D. Boland, W. Manley | | Cardiac Rehabilitation |
| 002249 (email fragment) | ?<br>*Attached email: 6/23/00* | M. Morris<br>*Attached email:* L. Boudreau | ?<br>*Attached email:* M. Morris, D. Boland | | | ?<br>*Attached email:* Date of Policy: Physician Supervision of the Cardiac Rehabilitation Program |
| 002250 – 002251 | 6/27/00 | M. Morris | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | W. Harrell, C. Foddrell, D. Boland | | CMC Maternity Center Issue |
| 002252 – 002253 | 5/30/00 | M. Morris | D. Kalister, T. Whitten (required attendees) | | | Meet with Wallace Harrell Re: Billing Issues (appointment notification) |
| 002254 – 002255 | 6/2/00 | M. Morris | S. Webb, D. Fields, M. Lee, S. McKenney, D. Cohen, R. Thornton, D. Boatright | T. Whitten, B. Whitaker, T. Chandler, D. Kalister, H. Ellis, W. Harrell, D. Boland, R. Owings | | O/P Orders Signed By Physician Assistants and Nurse Practitioners |
| 002256 – 002257 | 6/2/00<br>*Attached email: 6/2/00* | M. Morris<br>*Attached email:* D. Boatright | D. Boatright<br>*Attached email:* M. Morris | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Re: O/P Orders Signed By Physician Assistants and Nurse Practitioners<br>*Attached email:* Re: O/P Orders Signed By Physician Assistantsand Nurse Practitioners |
| 002258 – 002259 | 6/2/00 | M. Morris | T. Whitten, D. Kalister | | | Meeting 6/1/00 – Wallace Harrell |
| 002260 – 002261 | 6/5/00<br>*Attached email: 6/2/00* | T. Whitten<br>*Attached email:* M. Morris | C. Foddrell<br>*Attached email:* S. Webb, D. Fields, M. Lee, S. McKenney, D. Cohen, R. Thornton, D. Boatright | *Attached email:* T. Whitten, B. Whitaker, T. Chandler, D. Kalister, H. Ellis, W. Harrell, D. Boland, R. Owings | | O/P Orders Signed By Physician Assistants and Nurse Practitioners<br>*Attached email:* O/P Orders Signed By Physician Assistants and Nurse Practitioners |
| 002262 | 6/5/00 | M. Morris | T. Chandler, W. Harrell, | T. Whitten, D. Kalister, B. Whitaker | | June Board Report |
| 002263 – 002264 | 6/5/00<br>*Attached email: 6/5/00* | M. Morris<br>*Attached email:* M. Morris | T. Whitten<br>*Attached email:* T. Chandler, W. Harrell | *Attached email:* T. Whitten, D. Kalister, B. Whitaker | | June Board Report<br>*Attached email:* June Board Report |
| 002265 | 6/5/00 | M. Morris | W. Harrell | T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings, M. Drake | | QuadraMed APC Charge Master Review |
| 002266 | 6/5/00 | D. Kalister | B. Whitaker | T. Whitten | | ComplySource |
| 002267 – 002268 | 6/5/00<br>*Attached email: 6/5/00* | R. Owings<br>*Attached email:* M. Morris | T. Whitten<br>*Attached email:* W. Harrell | S. Webb<br>*Attached email:* T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings, M. Drake | | QuadraMed APC Charge Master Review<br>*Attached email:* QuadraMed APC Charge Master Review |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| 002269 – 002270 | 6/5/00 *Attached email (1): 6/5/00 Attached email (2): 6/5/00* | T. Whitten *Attached email (1): R. Owings Attached email (2): M. Morris* | D. Kalister, M. Morris *Attached email (1): T. Whitten Attached email (2): W. Harrell* | *Attached email (1): S. Webb Attached email (2): T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings, M. Drake* | | QuadraMed APC Charge Master Review *Attached email (1): QuadraMed APC Charge Master Review Attached email (2): QuadraMed APC Charge Master Review* |
| 002271 – 002272 (email fragment) | ? *Attached email (1): 6/5/00 Attached email (2): 6/5/00 Attached email (3): 6/5/00* | ? *Attached email (1): T. Whitten Attached email (2): R. Owings Attached email (3): M. Morris* | ? *Attached email (1): D. Kalister, M. Morris Attached email (2): T. Whitten Attached email (3): W. Harrell* | ? *Attached email (2): S. Webb Attached email (3): T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings, M. Drake* | ? | ? *Attached email (1): QuadraMed APC Charge Master Review Attached email (2): QuadraMed APC Charge Master Review Attached email (3): QuadraMed APC Charge Master Review* |
| 002273 – 002274 | 6/6/00 *Attached email (1): 6/5/00 Attached email (2): 6/5/00* | T. Whitten *Attached email (1): R. Owings Attached email (2): M. Morris* | C. Foddrell *Attached email (1): T. Whitten Attached email (2): W. Harrell* | *Attached email (1): S. Webb Attached email (2): T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings, M. Drake* | | QuadraMed APC Charge Master Review *Attached email (1): QuadraMEd APC Charge Master Review Attached email (2): QuadraMed APC Charge Master Review* |
| 002275 | 6/6/00 | T. Whitten | R. Owings | D. Kalister, M. Morris, B. Whitaker, T. Chandler | | Dr. Tripp's Lease Agreement |
| 002276 – 002277 | 6/6/00 *Attached email: 6/6/00* | T. Whitten *Attached email: T. Whitten* | D. McNally *Attached email: R. Owings* | *Attached email: D. Kalister, M. Morris, B. Whitaker, T. Chandler* | | Dr. Tripp's Lease Agreement *Attached email: Dr. Tripp's Lease Agreement* |
| 002278 – 002279 | 6/7/00 *Attached email (1): 6/7/00 Attached email (2): 6/6/00* | T. Whitten *Attached email (1): T. Chandler Attached email (2): T. Whitten* | D. Kalister, M. Morris *Attached email (1): B. Whitaker Attached email (2): R. Owings* | *Attached email (1): T. Whitten Attached email (2): D. Kalister, M. Morris, B. Whitaker, T. Chandler* | | Dr. Tripp's Lease Agreement *Attached email (1): Fw: Dr. Tripp's Lease Agreement Attached email (2): Dr. Tripp's Lease Agreement* |
| 002280 – 002281 | 6/7/00 *Attached* | T. Whitten *Attached email* | W. Stephens *Attached email (1): B.* | *Attached email (1): T. Whitten Attached email (2): D. Kalister, M. Morris,* | | Fw: Dr. Tripp's Lease Agreement |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| | email (1): 6/7/00 Attached email (2): 6/6/00 | (1): T. Chandler Attached email (2): T. Whitten | Whitaker Attached email (2): R. Owings | B. Whitaker, T. Chandler | | Attached email (1): Fw: Dr. Tripp's Lease Agreement Attached email (2): Dr. Tripp's Lease Agreement |
| 002282 | 6/12/00 | R. Owings | B. Whitaker, T. Whitten | | | Rubber Signature Stamp |
| 002283 | 6/13/00 Attached email: 6/12/00 | T. Whitten Attached email: R. Owings | D. Kalister, M. Morris, T. Rashid Attached email: B. Whitaker, T. Whitten | | | Rubber Signature Stamp Attached email: Rubber Signature Stamp |
| 002284 | 5/2/00 | D. Kalister | T. Whitten | B. Whitaker | | Significant Compliance Events |
| 002285 | 5/22/00 | M. Morris | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | | MHU |
| 002286 | 5/22/00 | M. Morris | W. Manley, D. Rancourt, D. Boland, A. Emerson, C. Foddrell | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Cardiac Rehab |
| 002287 - 002288 | 5/1/00 | M. Morris | W. Paul | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Cardiac Rehabilitation |
| 002289 - 002290 | 5/1/00 | M. Morris | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | W. Manley, D. Rancourt, A. Emerson, C. Foddrell, A. George, D. Boland, R. Owings | | Cardiac Rehabilitation |
| 002291 | 5/1/00 | M. Morris | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | W. Manley, R. Mohn, D. Boland, R. Owings | | MHU Billing |
| 002292 - 002293 | 5/1/00 | M. Morris | W. Paul | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Cardiac Rehabilitation |
| 002294 – 002295 | 5/2/00 Attached email: 5/1/00 | T. Whitten Attached email: M. Morris | W. Stephens Attached email: T. Whitten, B. Whitaker, T. Chandler, D. Kalister | Attached email: W. Manley, D. Rancourt, A. Emerson, C. Foddrell, A. George, D. Boland, R. Owings | | Cardiac Rehabilitation Attached email: Cardiac Rehabilitation |
| 002296 – 002297 | 5/2/00 Attached email: 5/1/00 | T. Whitten Attached email: M. Morris | W. Stephens Attached email: T. Whitten, B. Whitaker, T. Chandler, D. Kalister | Attached email: W. Manley, R. Mohn, D. Boland, R. Owings | | MHU Billing Attached email: MHU Billing |
| 002298 | 5/2/00 Attached email: 5/2/00 | T. Whitten Attached email: R. Owings | B. Whitaker, M. Morris, D. Kalister, T. Chandler Attached email: B. Whitaker, T. Whitten | | | Lease for Dr. Tripp Attached email: Lease for Dr. Tripp |
| 002299 | 5/2/00 | R. Owings | B. Whitaker, T. Whitten | | | Lease for Dr. Tripp |
| 002300 | 5/3/00 Attached | T. Whitten Attached email: | B. Whitaker, M. Morris, D. Kalister, T. Chandler | | | Lease for Dr. Tripp Attached email: Lease for Dr. |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| | email: 5/2/00 | R. Owings | Attached email: B. Whitaker, T. Whitten | | | Tripp |
| 002301 | 5/5/00 Attached email: 5/2/00 | T. Whitten Attached email: R. Owings | R. Owings Attached email: B. Whitaker, T. Whitten | | D. Kalister, M. Morris | Lease for Dr. Tripp Attached email: Lease for Dr. Tripp |
| 002302 | 5/5/00 Attached email: 5/5/00 | R. Owings Attached email: T. Whitten | T. Whitten Attached email: R. Owings | B. Whitaker | | Re: Lease for Dr. Tripp Attached email: Lease for Dr. Tripp |
| 002303 – 002304 | 5/5/00 Attached email (1): 5/5/00 Attached email (2): 5/5/00 Attached email (3): 5/2/00 | T. Whitten Attached email (1): R. Owings Attached email (2): T. Whitten Attached email (3): R. Owings | D. Kalister, M. Morris Attached email (1): T. Whitten Attached email (2): R. Owings Attached email (3): B. Whitaker, T. Whitten | Attached email (1): B. Whitaker | | Re: Lease for Dr. Tripp Attached email (1): Re: Lease for Dr. Tripp Attached email (2): Lease for Dr. Tripp Attached email (3): Lease for Dr. Tripp |
| 002305 – 002306 | 5/8/00 | M. Drake | T. Whitten, B. Whitaker | M. Drake | | Meeting with Wallace Harrell |
| 002307 – 002308 | 5/9/00 Attached email: 5/5/00 | M. Morris Attached email: N. Potts | N. Potts Attached email: M. Morris | I. Donnelly, S. Webb, T. Whitten, B. Whitaker, T. Chandler, D. Kalister, C. Foddrell Attached email: I. Donnelly | | Re: Retention Policy Attached email: Retention Policy |
| 002309 – 002310 | 5/10/00 | M. Morris | T. Whitten, D. Kalister (Required attendees) | | | MHU Conference Call (appointment notification) |
| 002311 – 002312 | 5/11/00 Attached email: 5/9/00 | T. Whitten Attached email: D. Kalister | D. Ritchie, R. Mohn, W. Manley, R. Owings Attached email: B. Whitaker, T. Whitten, R. Owings, T. Chandler | B. Whitaker Attached email: M. Morris, J. Kiss | | Lithotripsy Contract Attached email: Lithotripsy Contract |
| 002313 – 002314 | 5/11/00 Attached email: 4/20/00 | M. Morris Attached email: M. Morris | W. Harrell Attached email: D. Evans | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Contract Concerns Attached email: Contract Concerns |
| 002315 – 002316 | 5/11/00 | M. Morris | D. Rancourt, D. Boland, A. Emerson | T. Whitten, B. Whitaker, T. Chandler, D. Kalister, W. Manley, L. Boudreau, C. Foddrell, A. George, R. Owings | | Suspended Cardiac Rehab Phase II Billing |
| 002317 – | 5/11/00 | T. Whitten | D. Kalister, M. Morris, D. | R. Mohn, W. Manley | | Meeting with Wallace Harrell |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| 002318 | *Attached email:* 5/8/00 | *Attached email:* M. Drake | Mitchell *Attached email:* T. Whitten, B. Whitaker | *Attached email:* M. Drake | | *Attached email:* Meeting with Wallace Harrell |
| 002319 – 002320 | 5/11/00 *Attached email:* 5/11/00 | D. Boland *Attached email:* M. Morris | M. Morris *Attached email:* D. Rancourt, D. Boland, A. Emerson | A. George, A. Emerson, B. Whitaker, C. Foddrell, D. Kalister, D. Rancourt, L. Boudreau, R. Owings, T. Whitten, T. Chandler, W. Manley *Attached email:* T. Whitten, B. Whitaker, T. Chandler, D. Kalister, W. Manley, L. Boudreau, C. Foddrell, A. George, R. Owings | | Re: Suspended Cardiac Rehab Phase II Billing *Attached email:* Suspended Cardiac Rehab Phase II Billing |
| 002321 – 002322 (not complete) | 5/11/00 *Attached email (1):* 5/11/00 *Attached email (2):* 5/11/00 | M. Morris *Attached email (1):* D. Boland *Attached email (2):* M. Morris | D. Boland *Attached email (1):* M. Morris *Attached email (2):* D. Rancourt, D. Boland, A. Emerson | A. George, A. Emerson, B. Whitaker, C. Foddrell, D. Kalister, D. Rancourt, L. Boudreau, R. Owings, T. Whitten, T. Chandler, W. Manley *Attached email (1):* A. George, A. Emerson, B. Whitaker, C. Foddrell, D. Kalister, D. Rancourt, L. Boudreau, R. Owings, T. Whitten, T. Chandler, W. Manley *Attached email (2):* T. Whitten, B. Whitaker, T. Chandler, D. Kalister, W. Manley, L. Boudreau, C. Foddrell, A. George, R. Owings | | Re: Suspended Cardiac Rehab Phase II Billing *Attached email (1):* Re: Suspended Cardiac Rehab Phase II Billing *Attached email (2):* Suspended Cardiac Phase II Billing |
| 002323 – 002324 | 5/11/00 *Attached email:* 5/11/00 | M. Morris *Attached email:* K. Duncan | K. Erskine, M. Mitchelson *Attached email:* M. Morris | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Cardiac Rehab *Attached email:* Cardiac Rehab |
| 002325 | 5/12/00 | T. Whitten | B. Whitaker, R. Owings, W. Manley, L. Boudreau | D. Kalister, M. Morris, T. Chandler | | Cardiac Rehab |
| 002326 | 5/12/00 | J. Chambless | L. Boudreau | H. Ellis, B. Spicer, D. Mitchell, T. Whitten | | Privileges |
| 002327 – 002328 | 5/12/00 *Attached email:* 5/12/00 | M. Morris *Attached email:* R. Owings | K. Erskine *Attached email:* M. Morris | T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings *Attached email:* B. Whitaker, T. Whitten | | Re: Cardiac Rehabilitation *Attached email:* Re: Cardiac Rehabilitation |
| 002329 – 002330 | 5/15/00 *Attached email (1):* 5/5/00 *Attached email (2):* | T. Whitten *Attached email (1):* T. Whitten *Attached email (2):* R. Owings *Attached email* | R. Owings *Attached email (1):* D. Kalister, M. Morris *Attached email (2):* T. Whitten *Attached email (3):* R. | D. Kalister, M. Morris *Attached email (2):* B. Whitaker | | Re: Lease for Dr. Tripp. *Attached email (1):* Re: Lease for Dr. Tripp *Attached email (2):* Re: Lease for Dr. Tripp *Attached email (3):* Lease for |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| | 5/5/00 *Attached email (3):* 5/5/00 *Attached email (4):* 5/2/00 | *(3):* T. Whitten *Attached email (4):* R. Owings | Owings *Attached email (4):* B. Whitaker, T. Whitten | | | Dr. Tripp *Attached email (4):* Lease for Dr. Tripp |
| 002331 – 002332 | 5/16/00 *Attached email (1):* 5/12/00 *Attached email (2):* 5/12/00 | M. Morris *Attached email (1):* M. Morris *Attached email (2):* R. Owings | K. Erskine *Attached email (1):* K. Erskine *Attached email (2):* M. Morris | T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings *Attached email (1):* T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings *Attached email (2):* B. Whitaker, T. Whitten | | Re: Cardiac Rehabilitation *Attached email (1):* Re: Cardiac Rehabilitation *Attached email (2):* Re: Cardiac Rehabilitation |
| 002333 | 5/16/00 | M. Morris | W. Harrell | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | (Outpatient Medicare records and physician orders) |
| 002334 – 002335 | 5/16/00 *Attached email:* 5/16/00 | R. Owings *Attached email:* 1. Donnelly | T. Whitten *Attached email:* R. Owings | | | Re: Phone Message from Ted Whitten *Attached email:* (Phone Message from Ted Whitten) |
| 002336 – 002337 | 5/17/00 *Attached email:* 5/16/00 | T. Whitten *Attached email:* R. Owings | B. Whitaker, M. Morris, D. Kalister, T. Chandler *Attached email:* T. Whitten | | | Re: Phone Message from Ted Whitten *Attached email:* Re: Phone Message from Ted Whitten |
| 002338 | 5/17/00 | M. Morris | K. Erskine | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Re: Documentation |
| 002339 – 002340 | 5/17/00 *Attached email:* 5/4/00 | M. Morris *Attached email:* B. Whitaker | B. Whitaker *Attached email:* M. Morris | | T. Whitten | Re: Cardiac Rehabilitation *Attached email:* Re: Cardiac Rehabilitation |
| 002341 – 002342 | 5/17/00 *Attached email:* 5/17/00 | M. Morris *Attached email:* D. Rancourt | D. Rancourt *Attached email:* M. Morris | K. Erskine | T. Whitten | Re: Documentation *Attached email:* Re: Documentation |
| 002343 – 002344 | 5/18/00 *Attached email:* 5/18/00 | T. Whitten *Attached email:* D. Kalister | R. Owings *Attached email:* T. Whitten | B. Whitaker, M. Morris, D. Kalister, T. Chandler | | Dr. Tripp Lease *Attached email:* Dr. Tripp Lease |
| 002345 – 002346 | 5/18/00 *Attached email (1):* | R. Owings *Attached email (1):* T. Whitten | T. Whitten, D. Kalister *Attached email (1):* R. Owings | *Attached email (1):* B. Whitaker, M. Morris, D. Kalister, T. Chandler | | Re: Dr. Tripp Lease *Attached email (1):* Dr. Tripp Lease |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| | 5/18/00 *Attached email (2):* 5/18/00 | *Attached email (2): D. Kalister* | *Attached email (2): T. Whitten* | | | *Attached email (2):* Dr. Tripp Lease |
| 002347 – 002348 | 5/18/00 *Attached email (1):* 5/18/00 *Attached email (2):* 5/18/00 *Attached email (3):* 5/18/00 | T. Whitten *Attached email (1): R. Owings* *Attached email (2): T. Whitten* *Attached email (3): D. Kalister* | B. Whitaker, M. Morris, D. Kalister, T. Chandler *Attached email (1): T. Whitten, D. Kalister* *Attached email (2): R. Owings* *Attached email (3): T. Whitten* | *Attached email (2): B. Whitaker, M. Morris, D. Kalister, T. Chandler* | | Re: Dr. Tripp Lease *Attached email (1):* Re: Dr. Tripp Lease *Attached email (2):* Dr. Tripp Lease *Attached email (3):* Dr. Tripp Lease |
| 002349 | 5/18/00 | D. Kalister | B. Moore | T. Whitten | | Vendor Letter |
| 002350 | 5/18/00 | M. Morris | T. Whitten | D. Kalister | | MHU |
| 002351 – 002352 | 5/18/00 *Attached email:* 5/18/00 | T. Whitten *Attached email: M. Morris* | B. Whitaker, M. Morris, D. Kalister, T. Chandler *Attached email: T. Whitten* | *Attached email: D. Kalister* | | MHU *Attached email:* MHU |
| 002353 | 5/18/00 | D. Kalister | T. Whitten | B. Whitaker, T. Chandler, T. Whitten, M. Morris, T. Rashid, R. Owings, B. Moore | | Vendor Contracts |
| 002354 | 5/18/00 | D. Kalister | B. Moore | B. Whitaker, T. Chandler, T. Whitten, M. Morris, T. Rashid, R. Owings | | Annual Vendor Mailing |
| 002355 – 002356 | 5/19/00 *Attached email (1):* 5/18/00 *Attached email (2):* 5/18/00 | M. Morris *Attached email (1): T. Whitten* *Attached email (2): M. Morris* | T. Whitten *Attached email (1): B. Whitaker, M. Morris, D. Kalister, T. Chandler* *Attached email (2): T. Whitten* | B. Whitaker, D. Kalister, T. Chandler *Attached email (2): D. Kalister* | | Re: MHU *Attached email (1):* MHU *Attached email (2):* MHU |
| 002357 – 002358 | 5/22/00 *Attached email:* 5/19/00 | D. Mitchell *Attached email: C. Reed* | T. Whitten *Attached email: D. Mitchell* | *Attached email: R. Mohn* | | Anesthesia QM Review Requested *Attached email:* Anesthesia QM Review Requested |
| 002359 – 002360 | 5/22/00 *Attached email:* 5/19/00 | D. Mitchell *Attached email: C. Reed* | T. Whitten *Attached email: D. Mitchell* | *Attached email: R. Mohn* | | Anesthesia QM Review Requested *Attached email:* Anesthesia QM Review Requested |
| 002361 – | 5/22/00 | M. Morris | W. Harrell | T. Whitten, B. Whitaker, T. Chandler, D. | | Re: New Email from Michelle |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| 002363 | *Attached email (1):* 5/19/00 *Attached email (2):* 5/19/00 | *Attached email (1):* K. Duncan *Attached email (2):* M. Morris | *Attached email (1):* M. Morris *Attached email (2):* D. Davis | Kalister *Attached email (2):* T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Morris [ Fwd: Requested Reference Re: Rubber Signature Stamps] *Attached email (1):* Re: New Email from Michelle Morris [Fwd: Requested Reference Re: Rubber Signature Stamp] *Attached email (2):* Requested Reference Re: Rubber Signature Stamps |
| 002364 | 5/22/00 | M. Morris | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | | Counsel Update |
| 002365 – 002366 | 5/23/00 *Attached email:* 5/22/00 | T. Whitten *Attached email:* M. Morris | R. Mohn, W. Manley, R. Owings, D. Ritchie *Attached email:* T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | | MHU *Attached email:* MHU |
| 002367 – 002368 | 5/23/00 *Attached email:* 5/22/00 | T. Whitten *Attached email:* M. Morris | R. Mohn, R. Owings, D. Ritchie *Attached email:* W. Manley, D. Rancourt, D. Boland, A. Emerson, C. Foddrell | *Attached email:* T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Cardiac Rehab *Attached email:* Cardiac Rehab |
| 002369 | 5/23/00 | M. Morris | J. Kiss | T. Whitten, B. Whitaker, T. Chandler, D. Kalister, W. Manley, W. Harrell | | Lithotripsy Contracts |
| 002370 – 002372 | 5/25/00 *Attached email (1):* 5/24/00 *Attached email (2):* 5/24/00 *Attached email (3):* 5/24/00 | T. Whitten *Attached email (1):* M. Drake *Attached email (2):* M. Drake *Attached email (3):* M. K. McDonnell (QuadraMed Corp.) | M. Drake *Attached email (1):* R. Owings, T. Whitten *Attached email (2):* CDMTech@QUADRAMED.COM *Attached email (3):* M. Drake | B. Whitaker, M. Morris, D. Kalister, T. Chandler, R. Owings *Attached email (2):* M. Drake | | Re: APC CDM Review *Attached email (1):* Re: APC CDM Review *Attached email (2):* Re: APC CDM Review *Attached email (3):* APC CDM Review |
| 002373 – 002375 | 5/25/00 *Attached email (1):* 5/25/00 *Attached email (2):* | M. Drake *Attached email (1):* T. Whitten *Attached email (2):* M. Drake *Attached email* | T. Whitten *Attached email (1):* M. Drake *Attached email (2):* R. Owings, T. Whitten *Attached email (3):* | B. Whitaker, D. Kalister, M. Morris, R. Owings, T. Chandler *Attached email (1):* B. Whitaker, M. Morris, D. Kalister, T. Chandler, R. Owings *Attached email (3):* M. Drake | | Re: APC CDM Review *Attached email (1):* Re: APC CDM Review *Attached email (2):* Re: APC CDM Review *Attached email (3):* Re: APC |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| | 5/24/00 *Attached email (3):* 5/24/00 *Attached email (4):* 5/24/00 | *(3):* M. Drake *Attached email (4):* M. K. McDonnell | CDMTech@QUADRAMED.COM *Attached email (4):* M. Drake | | | CDM Review *Attached email (4):* APC CDM Review |
| 002376 – 002377 | 5/25/00 *Attached email:* 5/12/00 | M. Morris *Attached email:* B. Whitaker | B. Whitaker *Attached email:* M. Morris | | T. Whitten | Re: New Email from Michelle Morris [Fwd: Requested Reference Re: Rubber Signature Stamps] *Attached email:* Re: New Email from Michelle Morris [Fwd: Requested Reference Re: Rubber Signature Stamps] |
| 002378 | 5/30/00 | M. Drake | R. Owings, T. Whitten, M. Morris, D. Kalister | M. Drake | | Quadramed meeting with Wallace Harrell |
| 002379 | 5/31/00 | T. Whitten | B. Whitaker, T. Chandler | D. Kalister, M. Morris | | Compliance Committee Meeting |
| 002380 – 002381 | 5/31/00 *Attached email:* 5/30/00 | R. Owings *Attached email:* M. Drake | T. Whitten *Attached email:* R. Owings, T. Whitten, M. Morris, D. Kalister | *Attached email:* M. Drake | | Quadramad meeting with Wallace Harrell *Attached email:* Quadramed meeting with Wallace Harrell |
| 002382 – 002383 | 5/25/00 | M. Drake | R. Owings, T. Whitten, M. Morris, D. Kalister (Required attendees) | | | Quadramed Chargemaster Review Meeting (appointment notification) |
| 002384 – 002386 | 5/25/00 *Attached email (1):* 5/11/00 *Attached email (2):* 5/11/00 | D. Kalister *Attached email (1):* M. Morris *Attached email (2):* K. Duncan | M. Biros *Attached email (1):* K. Erskine, M. Mitchelson *Attached email (2):* M. Morris | *Attached email (1):* T. Whitten, B. Whitaker, T. Chandler, D. Kalister | T. Whitten | Cardiac Rehab *Attached email (1):* Cardiac Rehab *Attached email (2):* Cardiac Rehab |
| 002387 – 002388 | 6/6/00 *Attached email:* 6/5/00 | M. Morris *Attached email:* M. Morris | T. Conlan *Attached email:* T. Chandler, W. Harrell | W. Harrell, T. Whitten, B. Whitaker, T. Chandler, D. Kalister *Attached email:* T. Whitten, D. Kalister, B. Whitaker | | June Board Report *Attached email:* June Board Report |
| 002389 (not complete) | 6/6/00 *Attached email:* 6/6/00 | T. Whitten *Attached email:* M. Morris | S. Webb *Attached email:* W. Harrell | R. Owings *Attached email:* T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | QuadraMed APC Engagement *Attached email:* QuadraMed APC Engagement |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| 002390 – 002391 | 6/7/00 *Attached email:* 6/6/00 | T. Chandler *Attached email:* T. Whitten | B. Whitaker *Attached email:* R. Owings | T. Whitten *Attached email:* D. Kalister, M. Morris, B. Whitaker, T. Chandler | | Fw: Dr. Tripp's Lease Agreement *Attached email:* Dr. Tripp's Lease Agreement |
| 002392 – 002395 | 6/7/00 *Attached email (1):* 6/1/00 *Attached email (2):* 5/19/00 *Attached email (3):* 5/19/00 *Attached email (4):* 6/1/00 *Attached email (5):* 6/1/00 *Attached email (6):* 6/1/00 | T. Whitten *Attached email (1):* M. Morris *Attached email (2):* K. Duncan *Attached email (3):* M. Morris *Attached email (4):* T. Whitten *Attached email (5):* R. Owings *Attached email (6):* T. Whitten | V. Hopwood, J. Rex *Attached email (1):* R. Owings *Attached email (2):* M. Morris *Attached email (3):* D. Davis *Attached email (4):* M. Morris, D. Kalister *Attached email (5):* T. Whitten *Attached email (6):* R. Owings | B. Whitaker, M. Morris, D. Kalister, T. Chandler *Attached email (1):* D. Kalister, T. Whitten *Attached email (3):* T. Whitten, B. Whitaker, T. Chandler, D. Kalister *Attached email (4):* R. Owings *Attached email (6):* B. Whitaker, S. Webb, H. Ellis, J. Rex | | Re: Physician Signature Stamps *Attached email (1):* Re: Physician Signature Stamps *Attached email (2):* Re: New Email from Michelle Morris [Fwd: Requested Reference Re: Rubber Signature Stamps] *Attached email (3):* Requested Reference Re: Rubber Signature Stamps *Attached email (4):* Re: Physician Signature Stamps *Attached email (5):* Re: Physician Signature Stamps *Attached email (6):* Physician Signature Stamps |
| 002396 | 6/7/00 | D. Kalister | T. Conlan | B. Whitaker, T. Whitten, T. Chandler, W. Harrell, M. Morris | | Re: June Board Report |
| 002397 | 6/7/00 *Attached email:* 6/7/00 | T. Whitten *Attached email:* D. Kalister | W. Stephens *Attached email:* T. Conlan | *Attached email:* B. Whitaker, T. Whitten, T. Chandler, W. Harrell, M. Morris | | Re: June Board Report *Attached email:* Re: June Board Report |
| 002398 – 002399 | 4/18/00 | M. Morris | W. Paul | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Email Files – Michelle Morris |
| 002400 – 002401 | 4/18/00 *Attached email:* 4/18/00 | T. Whitten *Attached email:* M. Morris | R. Owings *Attached email:* W. Paul | M. Morris *Attached email:* T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Email Files – Michelle Morris *Attached email:* Email Files – Michelle Morris |
| 002402 | 4/18/00 *Attached email:* 4/14/00 | R. Owings *Attached email:* T. Whitten | T. Whitten *Attached email:* R. Owings | | | Re: CMC Quadramed Report *Attached email:* CMC Quadramed Report |
| 002403 | 4/18/00 | D. Boland | R. Owings | B. Whitaker, T. Whitten, M. Morris | | Weekly MSP Development |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| | | | | | | Audit |
| 002404 | 4/18/00 | W. Paul | M. Morris | B. Whitaker, D. Kalister, T. Whitten, T. Chandler, R. Owings | | Re: Email Files – Michelle Morris |
| 002405 - 002406 | 4/20/00 *Attached email (1):* 4/18/00 *Attached email (2):* 4/14/00 | T. Whitten *Attached email (1):* R. Owings *Attached email (2):* T. Whitten | D. Kalister, M. Morris *Attached email (1):* T. Whitten *Attached email (2):* R. Owings | | | Re: CMC Quadramed Report *Attached email:* Re: CMC Quadramed Report *Attached email (2):* CMC Quadramed Report |
| 002407 – 002408 | 4/24/00 | M. Morris | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | | Requested Counsel Follow-up |
| 002409 – 002410 | 4/24/00 *Attached email:* 4/24/00 | T. Whitten *Attached email:* M. Morris | B. Whitaker, M. Morris, D. Kalister, T. Chandler *Attached email:* T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | | Requested Counsel Follow-up *Attached email:* Requested Counsel Follow-up |
| 002411 – 002412 | 4/25/00 | M. Morris | T. Whitten | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Mental Health Unit |
| 002413 – 002414 | 4/25/00 *Attached email:* 4/25/00 | T. Whitten *Attached email:* M. Morris | W. Manley *Attached email:* T. Whitten | *Attached email:* T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Mental Health Unit *Attached email:* Mental Health Unit |
| 002415 – 002416 | 4/25/00 *Attached email:* 4/25/00 | T. Whitten *Attached email:* M. Morris | W. Manley, R. Mohn *Attached email:* T. Whitten | M. Morris, D. Kalister, B. Whitaker, T. Chandler *Attached email:* T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Mental Health Unit *Attached email:* Mental Health Unit |
| 002417 | 4/25/00 | M. Morris | D. Boland, L. Burcham | R. Owings, T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | MHU Pended Billing |
| 002418 | 4/26/00 | W. Harrell | T. Whitten | | | (Compliance Meeting) |
| 002419 | 4/26/00 | R. Mohn | T. Whitten | B. Whitaker, W. Manley | | Questions related to MHU for Alston Bird |
| 002420 – 002421 | 4/27/00 *Attached email:* 4/26/00 | T. Whitten *Attached email:* R. Mohn | M. Morris *Attached email:* T. Whitten | *Attached email:* B. Whitaker, W. Manley | | Questions related to MHU for Alston Bird *Attached email:* Questions related to MHU for Alston Bird |
| 002422 – 002423 | 4/27/00 *Attached email (1):* 4/27/00 | M. Morris *Attached email (1):* T. Whitten *Attached email* | M. Williams *Attached email (1):* M. Morris *Attached email (2):* T. | T. Whitten, B. Whitaker, T. Chandler, D. Kalister *Attached email (2):* B. Whitaker, W. Manley | | Questions related to MHU for Alston Bird *Attached email (1):* Questions related to MHU for Alston Bird |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| | *Attached email (2):* 4/26/00 | *(2):* R. Mohn | Whitten | | | *Attached email (2):* Questions related to MHU for Alston Bird |
| 002424 – 002425 | 4/27/00 *Attached email:* 4/26/00 | T. Whitten *Attached email:* W. Harrell | B. Whitaker, T. Chandler, M. Morris, D. Kalister, T. Chandler *Attached email:* T. Whitten | | | (Government Investigations) *Attached email:* (Compliance Meeting) |
| 002426 | 4/27/00 *Attached email:* 4/26/00 | T. Whitten *Attached email:* W. Harrell | B. Whitaker, M. Morris, D. Kalister, T. Chandler *Attached email:* T. Whitten | | | (no subject/text) *Attached email:* (Compliance Meeting) |
| 002427 | 4/27/00 | T. Whitten | R. Mohn | B. Whitaker, W. Manley | | Re: Questions related to MHU for Alston Bird |
| 002428 | 4/27/00 | T. Whitten | W. Harrell | | | Re: (Government Investigations) |
| 002429 | 4/2/00 | R. Owings | T. Whitten | B. Moore | | 4/5 Compliance mtg |
| 002430 – 002431 | 4/3/00 | M. Morris | C. Bumgardner | T.Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings | | TRICARE Investigation |
| 002432 – 002433 | 4/4/00 *Attached email (1):* 3/23/00 *Attached email (2):* 3/23/00 | M. Morris *Attached email (1):* M. Morris *Attached email (2):* J. Andersen | M. Morris *Attached email (1):* J. Andersen *Attached email (2):* T. Whitten | B. Whitaker, D. Boland, D. Kalister, J. Andersen, L. Burcham, R. Owings, T. Whitten, T. Chandler *Attached email (1):* D. Boland, D. Kalister, L. Burcham, R. Owings, T. Whitten, B. Whitaker, T. Chandler, D. Kalister *Attached email (2):* R. Owings, D. Boland, L. Burcham, M. Morris, D. Kalister | | Re: Mental Health Unit Accounts *Attached email (1):* Re: Mental Health Unit Accounts *Attached email (2):* Mental Health Unit Accounts |
| 002434 | 4/4/00 | M. Morris | J. Andersen | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Re: TRICARE |
| 002435 – 002436 | 4/5/00 *Attached email (1):* 4/5/00 *Attached email (2):* 4/4/00 | M. Morris *Attached email (1):* J. Andersen *Attached email (2):* M. Morris | T. Whitten, B. Whitaker *Attached email (1):* M. Morris *Attached email (2):* J. Andersen | *Attached email (2):* T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Re: TRICARE *Attached email (1):* Re: TRICARE *Attached email (2):* Re: TRICARE |
| 002437 | 4/6/00 | M. Morris | K. Erskine | J. Malcolm, T. Whitten, B. Whitaker, T. Chandler | | Email Files - Michelle Morris |
| 002438 – 002439 | 4/7/00 *Attached email:* 4/6/00 | T. Chandler *Attached email:* D. Kalister | D. Kalister, B. Whitaker, M. Morris, T. Whitten *Attached email:* B. Whitaker, | | | Re: Policy on Authority Notification *Attached email:* Policy on |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| | | | M. Morris, T. Whitten, T. Chandler | | | Authority Notification |
| 002440 – 002441 | 4/11/00 *Attached email (1):* 4/5/00 *Attached email (2):* 4/5/00 | T. Whitten *Attached email (1):* M. Morris *Attached email (2):* M. Drake | W. Manley, B. Whitaker *Attached email (1):* D. Boland *Attached email (2):* T. Whitten, R. Owings, M. Morris, B. Whitaker, A. George | M. Morris *Attached email (1):* A. George, B. Whitaker, M. Drake, R. Owings, R. Thornton, T. Whitten, D. Kalister, T. Chandler, D. Rancourt, C. Foddrell, A. Emerson, S. Lynch *Attached email (2):* M .Drake, R. Thornton | | Re: Bulletin 1899 – Cardiac Rehab Physician Supervision *Attached email (1):* Re: Bulletin 1899 – Cardiac Rehab Physician Supervision *Attached email (2):* Bulletin 1899 – Cardiac Rehab Physician Supervision |
| 002442 | 4/11/00 | M. Morris | T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | | Cardiac Rehab Services |
| 002443 – 002444 | 3/1/00 *Attached email (1):* 2/29/00 *Attached email (2):* 2/17/00 | R. Owings *Attached email (1):* D. Kalister *Attached email (2):* R. Owings | D. Kalister *Attached email (1):* R. Owings *Attached email (2):* D. Kalister | B. Whitaker, T. Whitten *Attached email (1):* B. Whitaker, T. Whitten *Attached email (2):* B. Whitaker, T. Whitten | | Re: Dr. Tripp *Attached email (1):* Re: Dr. Tripp *Attached email (2):* Dr. Tripp |
| 002445 – 002446 | 3/1/00 *Attached email (1):* 3/1/00 *Attached email (2):* 2/29/00 *Attached email (3):* 2/17/00 | T. Whitten *Attached email (1):* R. Owings *Attached email (2):* D. Kalister *Attached email (3):* R. Owings | M. Morris *Attached email (1):* D. Kalister *Attached email (2):* R. Owings *Attached email (3):* D. Kalister | *Attached email (1):* B. Whitaker, T. Whitten *Attached email(2):* B. Whitaker, T. Whitten *Attached email (3):* B. Whitaker, T. Whitten | | Re: Dr. Tripp *Attached email (1):* Re: Dr. Tripp *Attached email (2):* Re: Dr. Tripp *Attached email (3):* Dr. Tripp |
| 002447 – 002448 | 3/7/00 *Attached email:* 3/7/00 | M. Morris *Attached email:* M. Morris | N. Potts *Attached email:* N. Potts | R. Owings, T. Whitten, B. Whitaker, T. Chandler, D. Kalister *Attached email:* R. Owings, T. Whitten, B. Whitaker, T. Chandler, D. Kalister | | Record Retention Policy – IX-1 *Attached email:* Record Retention Policy – IX-1 |
| 002449 | 3/7/00 | T. Whitten | D. Kalister | | | Contractor/Vendor Compliance |
| 002450 | 3/9/00 | M. Morris | W. Paul | T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings | | Glynn County Health Department Data Requests |
| 002451 | 3/10/00 | D. Kalister | H. Ellis | B. Whitaker, M. Morris, T. Whitten, T. Chandler, L. Boudreau, W. Manley | | Variance Report |
| 002452 – 002453 | 3/7/00 *Attached* | M. Drake *Attached email:* | T. Whitten *Attached email:* M. Drake | | | 2 things (MEC) *Attached email:* 2 things |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| | email: 3/7/00 | R. Mohn | | | | (Gateway and admission criteria) |
| 002454 | 3/14/00 | B. Moore | Management – SEGA | | | (SGRMC suit, contracted service) |
| 002455 – 002456 | 3/14/00 *Attached email (1):* 3/14/00 *Attached email (2):* 3/9/00 | T. Whitten *Attached email (1):* M. Morris *Attached email (2):* M. Morris | D. Mitchell *Attached email (1):* W. Paul *Attached email (2):* W. Paul | *Attached email (1):* B. Whitaker, D. Kalister, R. Owings, T. Whitten, T. Chandler *Attached email (2):* T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings | | Re: Glynn County Health Department Data Requests *Attached email (1):* Re: Glynn County Health Department Data Requests *Attached email (2):* Glynn County Health Department Data Requests |
| 002457 – 002458 | 3/14/00 *Attached email (1):* 3/14/00 *Attached email (2):* 3/9/00 | M. Morris *Attached email (1):* M. Morris *Attached email (2):* M. Morris | D. Mitchell *Attached email (1):* W. Paul *Attached email (2):* W. Paul | T. Whitten *Attached email (1):* B. Whitaker, D. Kalister, R. Owings, T. Whitten, T. Chandler *Attached email (2):* T. Whitten, B. Whitaker, T. Chandler, D. Kalister, R. Owings | | Re: Glynn County Health Department Data Requests *Attached email (1):* Re: Glynn County Health Department Data Requests *Attached email (2):* Glynn County Health Department Data Requests |
| 002459 – 002460 | 3/15/00 | D. Kalister | B. Whitaker, M. Morris, T. Whitten, T. Chandler | A. George | | CMC Physician Loan Guarantees |
| 002461 | 3/23/00 | J. Andersen | T. Whitten | R. Owings, D. Boland, L. Burcham, M. Morris, D. Kalister | | Mental Health Unit Accounts |
| 002462 – 002463 | 3/23/00 *Attached email:* 3/23/00 | M. Morris *Attached email:* J. Andersen | J. Andersen *Attached email:* T. Whitten | D. Boland, D. Kalister, L. Burcham, R. Owings, T. Whitten, B. Whitaker, T. Chandler, D. Kalister *Attached email:* R. Owings, D. Boland, L. Burcham, M. Morris, D. Kalister | | Re: Mental Health Unit Accounts *Attached email:* Mental Health Unit Accounts |
| 002464 | 3/24/00 | T. Whitten | B. Whitaker | D. Kalister, M. Morris, T. Chandler | | Physician Loan Guarantees / CMC |
| 002465 | 3/24/00 *Attached email:* 3/24/00 | T. Whitten *Attached email:* T. Whitten | A. George, C. Foddrell *Attached email:* B. Whitaker | *Attached email:* D. Kalister, M. Morris, T. Chandler | | Physician Loan Guarantees / CMC *Attached email:* Physician Loan Guarantees / CMC |
| 002466 | 3/24/00 | T. Whitten | D. Kalister | | | Re: CMC Physician Loan Guarantees |
| 002467 – 002468 | 3/24/00 *Attached email:* | D. Kalister *Attached email:* D. Kalister | T. Whitten *Attached email:* B. Whitaker, M. Morris, T. Whitten, T. | *Attached email:* A. George | | CMC Physician Loan Guarantees *Attached email:* CMC |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| | 3/15/00 | | Chandler | | | Physician Loan Guarantees |
| 002469 | 3/27/00 | B. Whitaker | T. Whitten | | | RE: CMC Physician Loan Guarantees |
| 002470 | 3/27/00 | M. Morris | T. Whitten | J. Malcolm | | Information Request (Business Finance Enhancement Team, Compliance Team and Charge Master Team) |
| 002471 – 002472 | 3/27/00 *Attached email (1):* 3/24/00 *Attached email (2):* 3/15/00 | T. Whitten *Attached email (1):* D. Kalister *Attached email (2):* D. Kalister | B. Whitaker *Attached email (1):* T. Whitten *Attached email (2):* B. Whitaker, M. Morris, T. Whitten, T. Chandler | *Attached email (2):* A. George | | CMC Physician Loan Guarantees *Attached email (1):* CMC Physician Loan Guarantees *Attached email (2):* CMC Physician Loan Guarantees |
| 002473 | 2/29/00 | D. Kalister | T. Whitten | | | Materials Mgmt. Compliance Report |
| 002474 | 2/29/00 | T. Whitten | | | | (appointment notification) |
| 002475 – 002476 | 2/23/00 *Attached email (1):* 2/22/00 *Attached email (2):* 2/22/00 | T. Whitten *Attached email (1):* R. Owings *Attached email (2):* J. Andersen | D. Kalister, M. Morris *Attached email (1):* B. Whitaker, T. Whitten *Attached email (2):* R. Owings | | | Tricare Information *Attached email (1):* Tricare Information *Attached email (2):* Tricare Information |
| 002477 – 002478 | 2/23/00 *Attached email (1):* 2/22/00 *Attached email (2):* 2/22/00 | T. Whitten *Attached email (1):* R. Owings *Attached email (2):* J. Andersen | D. Kalister, M. Morris *Attached email (1):* B. Whitaker, T. Whitten *Attached email (2):* R. Owings | | | Tricare Information *Attached email (1):* Tricare Information *Attached email (2):* Tricare Information |
| 002479 (not complete) | 2/23/00 *Attached email:* ? | T. Whitten *Attached email:* R. Owings | D. Kalister, M. Morris *Attached email:* ? | *Attached email:* ? | *Attached email:* ? | Tricare Information *Attached email:* ? |
| 002480 – 002481 | 2/29/00 *Attached email:* 2/29/00 | T. Whitten *Attached email:* D. Kalister | R. Owings *Attached email:* T. Whitten | B. Whitaker | | Materials Mgmt. Compliance Report *Attached email:* Materials Mgmt. Compliance Report |
| 002482 | 2/22/00 *Attached* | R. Owings *Attached email:* | B. Whitaker, T. Whitten *Attached email:* R. Owings | | | Tricare Information *Attached email:* Tricare |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| | email: 2/22/00 | J. Andersen | | | | Information |
| 002483 | 2/22/00 Attached email: 2/22/00 | R. Owings Attached email: J. Andersen | B. Whitaker, T. Whitten Attached email: R. Owings | | | Tricare Information Attached email: Tricare Information |
| 002484 – 002485 | 1/12/00 Attached email: 1/12/00 | J. Andersen Attached email: M. Morris | M. Morris Attached email: J. Andersen | R. Owings, R. Clarke, T. Whitten Attached email: R. Owings, T. Whitten, R. Clarke | | Re: Action Needed Attached email: Action Needed |
| 002486 | 1/14/00 | D. Kalister | A. Neu | T. Whitten, M. Drake, D. Grashuis, M. Morris, R. Clarke, J. Andersen | | Telnet Programs |
| 002487 (not complete) | 1/14/00 Attached email: 1/12/00 | J. Andersen Attached email: J. Andersen | M. Morris Attached email: ? | R. Owings, R. Clarke, T. Whitten, D. Boland Attached email: ? | Attached email: ? | Re: Action Needed Attached email: ? |
| 002488 – 002489 | 1/14/00 Attached email: 1/13/00 | D. Kalister Attached email: C. Foddrell | B. Whitten Attached email: D. Kalister | T. Whitten, C. Foddrell | | Ultrasound Attached email: Ultrasound |
| 002490 – 002491 | 1/14/00 Attached email (1): 1/14/00 Attached email (2): 1/13/00 | B. Whitten Attached email (1): D. Kalister Attached email (2): C. Foddrell | D. Kalister Attached email (1): B. Whitten Attached email (2): D. Kalister | C. Foddrell, T. Whitten Attached email (1): T. Whitten, C. Foddrell | | Re: Ultrasound Attached email (1): Ultrasound Attached email (2): Ultrasound |
| 002492 | 1/17/00 | D. Mitchell | W. Manley, H. Ellis | T. Whitten, C. Ratcliffe, D. Cannon | | Complaint (ED physician) |
| 002493 – 002494 | 1/26/00 Attached email: 1/26/00 | T. Whitten Attached email: E. Friedman | D. Kalister, M. Morris Attached email: T. Whitten | | | Inpatient Agreement Attached email: Inpatient Agreement |
| 002495 – 002496 | 1/26/00 | E. Friedman | T. Whitten | | | Inpatient Agreement |
| 002497 – 002498 | 1/26/00 Attached email: 1/26/00 | T. Whitten Attached email: E. Friedman | D. Kalister, M. Morris Attached email: T. Whitten | | | Inpatient Agreement Attached email: Inpatient Agreement |
| 002499 – 002500 | 1/26/00 Attached | T. Whitten Attached email: | W. Harrell Attached email: T. Whitten | | | Inpatient Agreement Attached email: Inpatient |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| | *email:* 1/26/00 | E. Friedman | | | | Agreement |
| 002501 | 1/27/00 *Attached email:* 1/27/00 | T. Whitten *Attached email:* W. Harrell | D. Kalister, M. Morris *Attached email:* T. Whitten | | | Gambro *Attached email:* Gambro |
| 002502 | 1/27/00 | W. Harrell | T. Whitten | | | Gambro |
| 002503 – 002504 | 7/28/00 *Attached email:* 7/27/00 | D. Mitchell *Attached email:* V. Hopwood | T. Whitten *Attached email:* B. Whitten | *Attached email:* D. Mitchell | | Reappointments *Attached email:* Reappointments |
| 002505 – 002506 | 6/28/00 *Attached email:* 6/28/00 | T. Whitten *Attached email:* T. Rashid | B. Whitaker, M. Morris, D. Kalister, T. Chandler, A. George *Attached email:* D. Kalister | *Attached email:* T. Whitten, M. Morris | | CMC Compliance Training *Attached email:* CMC Compliance Training |
| 002507 – 002508 | 6/29/00 *Attached email:* 6/28/00 | T. Whitten *Attached email:* T. Rashid | T. Chandler *Attached email:* D. Kalister | *Attached email:* T. Whitten, M. Morris | | CMC Compliance Training *Attached email:* CMC Compliance Training |
| 002509 | 6/29/00 | D. Kalister | T. Whitten, M. Morris | | | Authority Report |
| 002510 – 002512 | 6/14/00 *Attached email (1):* 6/13/00 *Attached email (2):* 6/13/00 | C. Reed *Attached email (1):* R. Mohn *Attached email (2):* T. Whitten | R. Mohn *Attached email (1):* C. Reed *Attached email (2):* B. Whitaker, W. Manley, R. Mohn, C. Reed | B. Whitaker, T. Whitten, W. Manley, D. Mitchell *Attached email (2):* D. Mitchell | | Re: C-section/VBAC Rates *Attached email (1):* C-section/VBAC Rates *Attached email (2):* C-section/VBAC Rates |
| 002513 | 6/14/00 | D. Mitchell | B. Whitten | T. Whitten | | Team (Avatar and conscious sedation) |
| 002514 – 002516 | 6/14/00 *Attached email (1):* 6/14/00 *Attached email (2):* 6/13/00 *Attached email (3):* 6/13/00 | D. Mitchell *Attached email (1):* C. Reed *Attached email (2):* R. Mohn *Attached email (3):* T. Whitten | C. Reed *Attached email (1):* R. Mohn *Attached email (2):* C. Reed *Attached email (3):* B. Whitaker, W. Manley, R. Mohn, C. Reed | B. Whitaker, R. Mohn, T. Whitten, W. Manley *Attached email (1):* B. Whitaker, T. Whitten, W. Manley, D. Mitchell *Attached email (3):* D. Mitchell | | Re: C-section/VBAC Rates *Attached email (1):* Re: C-section/VBAC Rates *Attached email (2):* C-section/VBAC Rates *Attached email (3):* C-section/VBAC Rates |
| 002517 | ? | B. Whitten | ? | ? | ? | ? (C-section/VBAC Rates) |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| (email fragment) | | | | | | |
| 002518 (email fragment) | ? *Attached email:* 6/13/00 | Jim (Weiss?) *Attached email:* B. Whitten | ? *Attached email:* J. Weiss | ? *Attached email:* D. Mitchell, T. Whitten | ? | ? *Attached email:* Help! (C-section/VBAC Rates) |
| 002519 (email fragment) | ? *Attached email:* 6/13/00 | Jim (Weiss?) *Attached email:* B. Whitten | ? *Attached email:* J. Weiss | ? *Attached email:* D. Mitchell, T. Whitten | ? | ? *Attached email:* Help! (C-section/VBAC Rates) |
| 002520 (email fragment) | ? *Attached email:* 6/13/00 | Jim (Weiss?) *Attached email:* B. Whitten | ? *Attached email:* J. Weiss | ? *Attached email:* D. Mitchell, T. Whitten | ? | ? *Attached email:* Help! (C-section/VBAC Rates) |
| 002521 | 5/2/00 | R. Owings | B. Whitaker, T. Whitten | | | Lease for Dr. Tripp |
| 002522 | 6/13/00 | D. Mitchell | rmoxl@HCIASACHS.COM | T. Whitten, B. Whitten, J. Cline | | ORYX Data |
| 002523 | 6/13/00 | T. Whitten | B. Whitten | | | C-section/VBAC Rates |
| 002524 – 002525 | 6/13/00 *Attached email:* 6/13/00 | T. Whitten *Attached email:* D. Mitchell | B. Whitaker, W. Manley, R. Mohn, C. Reed *Attached email:* rmoxl@HCIASACHS.COM | *Attached email:* T. Whitten, B. Whitten, J. Cline | H. Manning | ORYX Data *Attached email:* ORYX Data |
| 002526 – 002527 | 6/13/00 | B. Whitten | J. Weiss | D. Mitchell, T. Whitten | | Help! (C-section/VBAC Rates) |
| 002528 – 002529 | 5/30/00 | D. Mitchell | B. Spicer | B. Whitten, H. Ellis, J. Cline, J. Rex | T. Whitten | Proctoring, etc. |
| 002530 – 002531 | 5/30/00 *Attached email:* 5/30/00 | T. Whitten *Attached email:* D. Mitchell | B. Whitaker *Attached email:* B. Spicer | *Attached email:* B. Whitten, H. Ellis, J. Cline, J. Rex | *Attached email:* T. Whitten | Proctoring, etc. *Attached email:* Proctoring, etc. |
| 002532 – 002533 | 5/30/00 *Attached email:* 5/30/00 | D. Mitchell *Attached email:* D. Mitchell | B. Whitaker *Attached email:* T. Kane | T. Whitten *Attached email:* T. Whitten | | _____proctoring *Attached email:* _____ proctoring |
| 002534 – 002536 | 5/22/00 *Attached email (1):* 5/15/00 *Attached email (2):* 5/15/00 | D. Mitchell *Attached email (1):* B. Spicer *Attached email (2):* T. Kane | T. Kane *Attached email (1):* D. Mitchell *Attached email (2):* B. Spicer, H. Ellis, J. Rex | B. Spicer, T. Whitten | | Re: Proctoring *Attached email (1):* Proctoring *Attached email (2):* Proctoring |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| 002537 | 5/15/00 | J. Kiss | T. Whitten | W. Manley | | Wrong Site Surgery Protocol |
| 002538 – 002539 | 5/15/00 *Attached email:* 5/15/00 | T. Whitten *Attached email:* J. Kiss | D. Mitchell, R. Mohn, B. Whitten *Attached email:* T. Whitten | B. Whitaker, H. Ellis *Attached email:* W. Manley | | Wrong Site Surgery Protocol *Attached email:* Wrong Site Surgery Protocol |
| 002540 – 002541 | 5/5/00 *Attached email:* 5/5/00 | D. Mitchell *Attached email:* B. Whitten | H. Ellis *Attached email:* D. Mitchell | T. Whitten | | Anesthesia Peer Review – Chart Audit *Attached email:* Anesthesia Peer Review – Chart Audit |
| 002542 | 6/13/00 | T. Whitten | B. Whitaker, W. Manely, R. Mohn, C. Reed | D. Mitchell | B. Whitten | C-section/VBAC Rates |
| 002543 – 002544 | 4/12/00 *Attached email:* 4/12/00 | T. Whitten *Attached email:* C. Foddrell | M. Morris *Attached email:* T. Whitten | *Attached email:* A. George | | Compliance issue *Attached email:* compliance issue |
| 002545 | 4/12/00 | C. Foddrell | T. Whitten | A. George | | Compliance issue |
| 002546 – 002547 | 4/13/00 *Attached email:* 4/12/00 | M. Morris *Attached email:* R. Davenport-Ray | T. Whitten *Attached email:* M. Morris | | | Wrong assumption *Attached email:* Wrong assumption (medical record) |
| 002548 | 4/12/00 | C. Foddrell | T. Whitten | A. George | | Compliance issue |
| 002549 – 002550 | 4/12/00 *Attached email:* 4/12/00 | T. Whitten *Attached email:* C. Foddrell | B. Whitaker, M. Morris, D. Kalister, T. Chandler *Attached email:* T. Whitten | *Attached email:* A. George | | Compliance issue *Attached email:* Compliance issue |
| 002551 – 002552 | 4/13/00 | D. Mitchell | R. Mohn | H. Ellis | T. Whitten | Misc (Avatar, sentinel event, complaint policy) |
| 002553 | 4/1/00 | D. Mitchell | B. Whitten | T. Whitten | | (peer review) |
| 002554 – 002555 | 4/1/00 *Attached email (1):* 3/30/00 *Attached email (2):* 3/30/00 | D. Mitchell *Attached email (1):* C. Ratcliffe *Attached email (2):* D. Mitchell | C. Ratcliffe *Attached email (1):* D. Mitchell *Attached email (2):* C. Ratcliffe | B. Whitten | T. Whitten | Re: proctoring *Attached email (1):* Re: proctoring *Attached email (2):* proctoring |
| 002556 | 4/1/00 *Attached email:* 3/30/00 | D. Mitchell *Attached email:* C. Bumgardner | B. Whitten, T. Whitten *Attached email:* D. Mitchell | | | Re: laptop *Attached email:* Re: laptop |

| Doc ID# | Date | Sender | Primary Recipient(s) | cc: | bcc: | Subject Line |
|---|---|---|---|---|---|---|
| 002557 | 3/30/00 | D. Mitchell | C. Ratcliffe | | T. Whitten | Proctoring |
| 002558 | 3/22/00 | D. Kalister | B. Whitaker, M. Morris, T. Whitten, T. Chandler | | | CMC EMTALA |
| 002559 (not complete) | 3/23/00 Attached email: 3/22/00 | D. Kalister Attached email: C. Foddrell | B. Whitaker, M. Morris, T. Whitten, T. Chandler Attached email: T. Whitten | Attached email: D. Kalister | | EMTALA Attached email: EMTALA |
| 002560 | 3/7/00 | T. Whitten | T. Chandler, D. Kalister, M. Morris, B. Whitaker | | | Alert-line Call |
| 002561 | 3/7/00 | T. Whitten | T. Chandler, D. Kalister, M. Morris, B. Whitaker | | | Alert-line Call |
| 002562 | 2/14/00 | D. Mitchell | R. Mohn | C. Ratcliffe, T. Whitten | | Re: Peer Review |
| 002563 | 12/22/00 | R. Clarke | R. Owings | B. Whitaker, T. Whitten | | _____ Incomplete Record on (patient) |
| 002564 | 1/17/00 | D. Mitchell | W. Manley, H. Ellis | T. Whitten, C. Ratcliffe, D. Cannon | | Complaint (peer review) |
| 002565 – 002566 | 1/25/00 Attached email: 1/25/00 | D. Mitchell Attached email: C. Ratcliffe | B. Whitten, T. Whitten Attached email: D. Cannon | Attached email: D. Mitchell | | Dept of Medicine Peer Review Attached email: Dept of Medicine Peer Review |
| 002567 – 002568 | 7/31/00 Attached email: 7/31/00 | D. Kalister Attached email: S. Worthington | B. Whitaker, T. Chandler, T. Whitten, M. Morris Attached email: D. Kalister | S. Worthington | | Possible Emtala Issue Attached email: Possible Emtala Issue |
| 002569 – 002570 | 8/4/00 | C. Ratcliffe | D. Mitchell, D. Fields | N. Stephens, J. Kiss, T. Whitten, R. Mohn | | Blood Bank Quality Concern from |
| 002571 – 002572 | 8/2/00 | M. Morris | L. Elrod | T. Whitten, B. Whitaker | | Mental Health Unit |